William L. BURRELL, Jr.,
Plaintiff, Appellant,

v.

BOARD OF TRUSTEES FOR THE
UNIVERSITY OF MAINE SYSTEM,
et al., Defendants, Appellees.

No. 00–2250.

United States Court of Appeals,
First Circuit.

July 10, 2001.

**6**

[REDACTED]

William L. Burrell, Jr., on brief, pro se.

Patricia A. Peard, Joan M. Fortin, and Bernstein, Shur, Sawyer & Nelson, on brief, for appellees Board of Trustees for the University of Maine, Carl Hill, Judy Ryan, Craig Hutchinson, Helen Gorgas, Aaron Haynes, Heather Monroe, Amy Fairfield, Richard L. Pattenaude, Terrence MacTaggert, James Stanhope, Jolene Chonko, Tim Rich, Mike Mullett and Mike Gauthier.

Philip M. Coffin, III, Teresa M. Cloutier, and Lambert, Coffin, Rudman & Hochman, on brief, for appellees Jean Kaestner and Elizabeth Finlayson.

Before TORRUELLA, Circuit Judge, BOWNES and STAHL, Senior Circuit Judges.

PER CURIAM.

After a thorough review of the record and of the parties' submissions, we affirm. We see no error in the lower court's refusal to consider the prior versions of the complaint (a decision essentially denying the motions to amend), given the daunting task the court and the parties faced in reviewing the voluminous submissions, *Acosta–Mestre v. Hilton Int'l of Puerto Rico, Inc.,* 156 F.3d 49, 52 (1st Cir.1998); and the court did not err in refusing to allow oral argument on the motion to dismiss. *Domegan v. Fair,* 859 F.2d 1059, 1065 (1st Cir.1988). We disagree that the court misapplied the requirements of Fed. R.Civ.P. 8 or that it imposed a "heightened pleading standard."

[REDACTED] Appellant William L. Burrell Jr. ("Burrell") has forfeited any substantive arguments in support of his claims because he failed to address them in his appellate submissions. *United States v. Fernandez,* 145 F.3d 59, 63 (1st Cir.1998) (issues not fully addressed in appellate submissions are deemed forfeited). Still, the court has reviewed Burrell's substantive claims and, after reviewing the entire record in this matter, we agree that his federal claims were subject to dismissal. His due process claim fails because he failed to allege facts sufficient to show a property interest in his job. *Krennerich v. Inhabitants of Town of Bristol,* 943 F.Supp. 1345, 1352 (D.Me.1996) (citations omitted) (in Maine, a public employee has no property interest sufficient to invoke the Fourteenth Amendment's due process guarantees unless the applicable statute or employment contract provides that employment may be terminated only on a showing of "cause."). Even if Burrell's contract of employment had provided him a property interest in his job, Burrell received all the due process required by the Constitution. *Figueroa–Serrano v. Ramos–Alverio,* 221 F.3d 1, 5–6 (1st Cir.2000) (Due Process Clause requires that individuals with a property interest in their employment receive notice and a meaningful opportunity to respond prior to termination). There is no authority for Burrell's suggestion that any post-termination review should include the right to cross-examine witnesses or the right to a hearing within a certain amount of time. Finally, even if Burrell had been denied due process prior to the decision to terminate him, Burrell failed to pursue state remedies that were available to him. *Herwins v. City of Revere,* 163 F.3d 15, 20 (1st Cir.1998) (where state provides post-termination remedy, one who fails to take advantage of that remedy is barred from pursuing a federal due process claim).

Burrell's first amendment claim fails because the Constitution does not protect the speech of public employees regarding internal office matters. *Connick v. Myers*, 461 U.S. 138, 147, 103 S.Ct. 1684, 75 L.Ed.2d 708 (1983). Though Burrell contends his termination was due to complaints about alleged racial discrimination—speech which inherently addresses a matter of public concern, *id.* at 148 n. 8—we have reviewed in detail Burrell's factual allegations, and we see no allegation that he complained regarding racial discrimination *prior to* his termination. The remainder of his federal claims are without merit, for the reasons stated in the magistrate judge's Report and Recommendation; and the court did not err in refusing to exercise supplemental jurisdiction over the state law claims. *Pejepscot Indus. Park, Inc. v. Maine Ctrl. R.R. Co.*, 215 F.3d 195, 200 (1st Cir.2000).

"Perhaps the government employer's dismissal of the worker may not be fair, but ordinary dismissals from government service which violate no fixed tenure or applicable statute or regulation are not subject to judicial review even if the reasons for the dismissal are alleged to be mistaken or unreasonable." *Connick*, 461 U.S. at 146.

*Affirmed.* 1st Cir. Loc. R. 27(c).